UNITED STATES of America,
Plaintiff–Appellee,

v.

Kenneth Dale GOOCH, Defendant–
Appellant.

No. 10–35252.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted March 8, 2011.

Filed March 10, 2011.

Timothy John Ohms, Assistant U.S. Attorney, USSP–Office of the U.S. Attorney, Spokane, WA, for Plaintiff–Appellee.

Jeffrey Scott Niesen, Esquire, Trial, Law Office of Jeffrey S. Niesen, Spokane, WA, for Defendant–Appellant.

Before: McKEOWN, FISHER, and GOULD, Circuit Judges.

MEMORANDUM *

Defendant–Appellant Kenneth Gooch appeals the district court's denial of his motion to vacate, set aside, or correct his sentence under 28 U.S.C. § 2255 on the ground that his counsel provided him with ineffective assistance. We affirm.

There are two elements that a defendant must satisfy to establish a Sixth Amendment right to counsel violation on the theory that counsel's representation was constitutionally ineffective: First, it is necessary to show that counsel's performance was deficient and, second, the defendant must show that the deficient performance prejudiced the defense. *See Earp v. Ornoski,* 431 F.3d 1158, 1173 (9th Cir. 2005) (citing *Strickland v. Washington,* 466 U.S. 668, 687, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984)). There is a "strong presumption that counsel's conduct falls within the wide range of reasonable professional assistance." *Strickland,* 466 U.S.

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

at 689, 104 S.Ct. 2052. Gooch has not shown that his counsel's performance was deficient.[1]

Gooch contends that his counsel should have made further efforts to locate and interview two potential witnesses, Elizabeth Troudt and Amanda Card. But "[a] claim of failure to interview a witness ... cannot establish ineffective assistance when the person's account is otherwise fairly known to defense counsel." *Bragg v. Galaza*, 242 F.3d 1082, 1088 (9th Cir. 2001) (citing *Eggleston v. United States*, 798 F.2d 374, 376 (9th Cir.1986)). Defense counsel knew Troudt's account because he reviewed the transcript of her grand jury testimony and reports of her interviews with law enforcement. Gooch does not identify additional information his counsel would have obtained by interviewing Troudt, except to claim that her testimony would have been useful to impeach a key prosecution witness. But Troudt's testimony would also have implicated Gooch by connecting him to the Beretta. The strategy of not pursuing Troudt further as a witness[2] falls within the "wide latitude" accorded counsel for tactical decisions. *Strickland*, 466 U.S. at 689, 104 S.Ct. 2052.

Nor does Gooch explain what relevant information would have been gained by interviewing Card. Her testimony might have been used to impeach Troudt, but because Troudt didn't testify, what Card might have said would not have affected the jury's decision.

**AFFIRMED.**

---

1. Because we hold that counsel's performance was not deficient, we need not assess whether counsel's performance prejudiced the defense.

2. Defense counsel did hire an investigator to find Troudt, but that effort was not successful.